**UNITED STATES of America**

v.

**Roy STOCKER, Appellant.**

No. 07–3986.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 May 22, 2008.

Filed: Oct. 2, 2008.

Frank R. Costello, Jr., Office of United States Attorney, Philadelphia, PA, for Appellee.

Roy Stocker, White Deer, PA, pro se.

Before: McKEE, RENDELL and SMITH, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

Roy Stocker appeals the District Court's order denying his motion for a reduction of sentence. For the reasons below, we will summarily affirm the District Court's order.

In February 1992, the District Court for the Eastern District of Pennsylvania sentenced Stocker to forty years in prison and eight years special parole for his conviction on drug charges. On August 29, 2006, the District Court granted Stocker's motion for correction of an illegal sentence in part and dismissed one count of the indictment without prejudice. On December 18, 2006, Stocker filed a counseled motion for a reduction in sentence under former Rule 35(b) of the Federal Rules of Criminal Procedure.[1] The District Court denied the motion for lack of jurisdiction, and Stocker filed a timely notice of appeal. Now proceeding *pro se,* he has also filed motions for the appointment of counsel.

We exercise plenary review over the District Court's legal conclusions. *United States v. Idone,* 38 F.3d 693, 695 (3d Cir. 1994). The District Court was correct that it lacked jurisdiction to reduce Stocker's sentence under former Rule 35(b). Former Rule 35(b) provides, in relevant part, that "[a] motion to reduce a sentence may be made ... within 120 days after the sentence is imposed." The dismissal of one count in August 2006 was not an imposition of sentence which triggered the 120–day period to file a motion under former Rule 35(b). *See United States v. Ferri,* 686 F.2d 147 (3d Cir.1982)(Order reducing sentence was not an imposition of sentence triggering the time to file a Rule 35(b) motion). The District Court was correct

---

1. Because Stocker's crimes were committed before November 1, 1987, the former version of Rule 35 is still applicable to him.

that it lacked jurisdiction to modify the sentence under 18 U.S.C. § 4205(b).

Summary action is appropriate if there is no substantial question presented in the appeal. *See* Third Circuit LAR 27.4. For the above reasons, as well as those set forth by the District Court, we will summarily affirm the District Court's order. *See* Third Circuit I.O.P. 10.6. Stocker's motions for the appointment of counsel are denied.